**Armen MURADYAN, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney
General, Respondent.**

No. 07–74725.

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 12, 2010.*

Filed April 1, 2010.

Artem M. Sarian, Esq., Glendale, CA,
for Petitioner.

---

* The panel unanimously concludes this case is
suitable for decision without oral argument.
*See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is
suitable for decision without oral argument.
*See* Fed. R.App. P. 34(a)(2).

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, DOJ–U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: HUG, SKOPIL and BEEZER, Circuit Judges.

## MEMORANDUM [**]

Armen Muradyan ("Muradyan"), a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") dismissal of his appeal of an Immigration Judge's ("IJ") decision ordering him removed to Armenia. We have jurisdiction over this petition pursuant to 8 U.S.C. § 1252(a)(1), and we deny Muradyan's petition.

The facts of this case are known to the parties. We do not repeat them.

### I

The BIA's findings of fact are reviewed for substantial evidence. *Zhao v. Mukasey,* 540 F.3d 1027, 1029 (9th Cir.2008). We uphold the BIA's decision if it is "supported by reasonable, substantial, and probative evidence on the record considered as a whole." *Abebe v. Gonzales,* 432 F.3d 1037, 1039–40 (9th Cir.2005) (en banc) (internal quotation marks omitted).

### II

The BIA's adverse credibility finding is supported by substantial evidence. The hearing transcript contains numerous examples of Muradyan's elusive, confused and incoherent responses to the IJ's questions. *See Singh–Kaur v. INS,* 183 F.3d 1147, 1151 (9th Cir.1999) (stating that courts "give 'special deference' to a credibility determination that is based on demeanor"). Likewise, Muradyan's testimony about his involvement in the election was notably inconsistent, as he offered several conflicting descriptions of his participation. Additionally, Muradyan's testimony regarding the nature of the $500 payment he received contradicted his earlier representations about that payment that he made in his declaration. *See Berroteran–Melendez v. INS,* 955 F.2d 1251, 1256 (9th Cir.1992) (noting that significant inconsistencies between the asylum application and testimony support an adverse credibility finding).

In the aggregate, these considerations provide substantial evidence for the BIA's adverse credibility finding.

**DENIED.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.